**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Foresight Acquisitions, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Status Men's Accessories** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-3552293** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **7650 First Pl Ste F** **Oakwood Village, OH 44146** | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Cuyahoga** | **Location of principal assets, if different from principal place of business** |
| | | County | **3100 Corporate Exchange Ct Bridgeton, MO 63044** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **ironbayaccessories.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| Debtor | **Foresight Acquisitions, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__4243__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Foresight Acquisitions, LLC**        Case number *(if known)* _____
        Name

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | | | | |
|---|---|---|---|---|
| Debtor | **James and Kerri Mauro** | | Relationship | **Owners** |
| District | **ND OH** | When **12/15/21** | Case number, if known | **21-51706** |

**11.** **Why is the case filed in *this district?***

*Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
        Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

■   **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Foresight Acquisitions, LLC**                                    Case number (*if known*) _____
          Name

**16.   Estimated liabilities**     ☐ $0 - $50,000                    ■ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                                    ☐ $50,001 - $100,000             ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
                                    ☐ $100,001 - $500,000            ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
                                    ☐ $500,001 - $1 million          ☐ $100,000,001 - $500 million      ☐ More than $50 billion

| Debtor | **Foresight Acquisitions, LLC** | Case number (*if known*) |
|--------|------|------|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **December 15, 2021**
           MM / DD / YYYY

**X** **/s/ James T. Mauro**            **James T. Mauro**
Signature of authorized representative of debtor       Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Frederic P. Schwieg, Esq.**       Date **December 15, 2021**
Signature of attorney for debtor                MM / DD / YYYY

**Frederic P. Schwieg, Esq. 0030418**
Printed name

**Frederic P Schwieg Attorney at Law**
Firm name

**19885 Detroit Rd #239**
**Rocky River, OH 44116-1815**
Number, Street, City, State & ZIP Code

Contact phone   **440-499-4506**     Email address   **fschwieg@schwieglaw.com**

**0030418 OH**
Bar number and State

---

## United States Bankruptcy Court
### Northern District of Ohio

In re   **Foresight Acquistions, LLC** _____

                         Debtor(s)

Case No. _____

Chapter   **11** _____

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **James T. Mauro**, declare under penalty of perjury that I am the **President** of **Foresight Acquistions, LLC**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the __ day of December, 2021.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **James T. Mauro**, **President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **James T. Mauro, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **James T. Mauro, President** of this Corporation is authorized and directed to employ **Frederic P. Schwieg, Esq. 0030418**, attorney and the law firm of **Frederic P Schwieg Attorney at Law** to represent the corporation in such bankruptcy case."

Date   ___12/15/21___                          Signed _____

                                                       James T. Mauro

**SUPERSEDING RETURN**

# Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2020, or tax year beginning ............................ , ending ............................ .

u Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2020**

| | | |
|---|---|---|
| **A** Principal business activity **WHOLESALE** | **Type or Print** | Name of partnership **FORESIGHT ACQUISITIONS, LLC** C/O JAMES T. MAURO |
| **B** Principal product or service **MENS ACCESSO** | | Number, street, and room or suite no. If a P.O. box, see instructions. **7630 FIRST PLACE** |
| **C** Business code number **424300** | | City or town, state or province, country, and ZIP or foreign postal code **OAKWOOD VILLAGE    OH 44146** |

**D** Employer identification number **47-3552293**

**E** Date business started **02/25/2015**

**F** Total assets (see instructions) $ **1,852,345**

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) u

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year u **3**

**J** Check if Schedules C and M-3 are attached ............................................................................................. u ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | 1,919,816 | |
| **b** | Returns and allowances | 1b | 85,785 | |
| **c** | Balance. Subtract line 1b from line 1a | | | 1c 1,834,031 |
| **2** | Cost of goods sold (attach Form 1125-A) | | | 2 1,245,059 |
| **3** | Gross profit. Subtract line 2 from line 1c | | | 3 588,972 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 |
| **7** | Other income (loss) (attach statement)        SEE STATEMENT 1 | | | 7 -10,593 |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | | 8 578,379 |

### Deductions (see instructions for limitations)

| | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | | 9 203,084 |
| **10** | Guaranteed payments to partners | | | 10 |
| **11** | Repairs and maintenance | | | 11 |
| **12** | Bad debts | | | 12 |
| **13** | Rent | | | 13 10,498 |
| **14** | Taxes and licenses | | | 14 17,728 |
| **15** | Interest (see instructions)        SEE STATEMENT 2 | | | 15 33,873 |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | 1,068 | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c 1,068 |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) | | | 17 |
| **18** | Retirement plans, etc. | | | 18 |
| **19** | Employee benefit programs | | | 19 25,640 |
| **20** | Other deductions (attach statement)        SEE STATEMENT 3 | | | 20 505,856 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 797,747 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 -219,368 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | 23 |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | | 24 |
| **25** | BBA AAR imputed underpayment (see instructions) | | 25 |
| **26** | Other taxes (see instructions) | | 26 |
| **27** | **Total balance due.** Add lines 23 through 26 | | 27 |
| **28** | Payment (see instructions) | | 28 |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

_____        _____
Signature of partner or limited liability company member        Date

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name **JOHN L BEDNARSKI, CPA** | Preparer's signature **JOHN L BEDNARSKI, CPA** | Date **07/29/21** | Check ☐ if self-employed | PTIN **P00485155** |
| Firm's name u **NMS, INC.** | | | Firm's EIN u **34-1909930** | |
| Firm's address u **121 SOUTH STREET** **CHARDON, OH** | **44024-1300** | | Phone no. **440-286-5222** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **1065** (2020)

Form 1065 (2020)  C/O JAMES T. MAURO                    47-3552293                    Page 2

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
|---|---|---|---|
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ∪ |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ∪ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

Form **1065** (2020)

DAA

## Schedule B   Other Information *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a | | |
| | substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section | | |
| | 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ............ | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like- | | |
| | kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the | | |
| | partnership throughout the tax year) ..............................................................................................▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other | | |
| | undivided interest in partnership property? .................................................................................................. | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign | | |
| | Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See | | |
| | instructions ........................................................................................................................▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's | | |
| | Information Statement of Section 1446 Withholding Tax, filed for this partnership ...................................▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached | | |
| | to this return ....................................................................................................................▶  0 | | |
| 16a | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions ........................... | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ............................................................................ | X | |
| 17 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign | | |
| | Corporations, attached to this return .......................................................................................▶  0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ............................................▶  0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 | | |
| | and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .................... | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ... | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ...................... | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are | | |
| | not allowed a deduction under section 267A? See instructions .......................................................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions ..............................................▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming | | |
| | business in effect during the tax year? See instructions ................................................................................. | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions ......................................................... | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, | | |
| | line 3 ........................................................................................................................▶  3 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ▶

| U.S. address of PR | ▶ | U.S. phone number of PR | ▶ |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR  ▶

| U.S. address of designated individual | ▶ | U.S. phone number of designated individual | ▶ |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ...................................... | | X |
| | If "Yes," enter the amount from Form 8996, line 16 ..............................................▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an | | |
| | interest in the partnership or of receiving a distribution from the partnership .............................................▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the | | |
| | disclosure requirements of Regulations section 1.707-8? ............................................................................. | | X |
| 29 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties | | |
| | constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for | | |
| | purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of | | |
| | the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By Vote                    By Value | | X |

DAA                                                                                          Form **1065** (2020)

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | **1** | **–219,368** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | | | 1 | –219,368 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities (attach statement) | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Guaranteed payments: a Services 4a b Capital 4b | | | | |
| c | Total. Add lines 4a and 4b | | | 4c | |
| 5 | Interest income | | | 5 | |
| 6 | Dividends and dividend equivalents: a Ordinary dividends | | | 6a | |
| b | Qualified dividends 6b c Dividend equivalents 6c | | | | |
| 7 | Royalties | | | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | | | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | | | 10 | |
| 11 | Other income (loss) (see instructions) Type ▶ | | | 11 | |
| 12 | Section 179 deduction (attach Form 4562) | | | 12 | |
| 13a | Contributions | | | 13a | |
| b | Investment interest expense | | | 13b | |
| c | Section 59(e)(2) expenditures:(1) Type ▶ (2) Amount ▶ | | | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | | | 13d | |
| 14a | Net earnings (loss) from self-employment | | | 14a | –194,428 |
| b | Gross farming or fishing income | | | 14b | |
| c | Gross nonfarm income | | | 14c | 512,624 |
| 15a | Low-income housing credit (section 42(j)(5)) | | | 15a | |
| b | Low-income housing credit (other) | | | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | 15c | |
| d | Other rental real estate credits (see instructions)   Type ▶ | | | 15d | |
| e | Other rental credits (see instructions)   Type ▶ | | | 15e | |
| f | Other credits (see instructions)   Type ▶ | | | 15f | |
| 16a | Name of country or U.S. possession ▶ | | | | |
| b | Gross income from all sources | | | 16b | |
| c | Gross income sourced at partner level | | | 16c | |
| | Foreign gross income sourced at partnership level | | | | |
| d | Reserved for future use ▶ e Foreign branch category ▶ | | | 16e | |
| f | Passive category ▶ g General category ▶ h Other (att. statement) ▶ | | | 16h | |
| | Deductions allocated and apportioned at partner level | | | | |
| i | Interest expense ▶ j Other ▶ | | | 16j | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | | |
| k | Reserved for future use ▶ l Foreign branch category ▶ | | | 16l | |
| m | Passive category ▶ n General category ▶ o Other ▶ | | | 16o | |
| p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | | 16p | |
| q | Reduction in taxes available for credit (attach statement) | | | 16q | |
| r | Other foreign tax information (attach statement) | | | 16r | |
| 17a | Post-1986 depreciation adjustment | | | 17a | |
| b | Adjusted gain or loss | | | 17b | |
| c | Depletion (other than oil and gas) | | | 17c | |
| d | Oil, gas, and geothermal properties – gross income | | | 17d | |
| e | Oil, gas, and geothermal properties – deductions | | | 17e | |
| f | Other AMT items (attach statement) | | | 17f | |
| 18a | Tax-exempt interest income | | | 18a | |
| b | Other tax-exempt income                    SEE STATEMENT 4 | | | 18b | 172,876 |
| c | Nondeductible expenses                      SEE STATEMENT 5 | | | 18c | 83,040 |
| 19a | Distributions of cash and marketable securities | | | 19a | |
| b | Distributions of other property | | | 19b | |
| 20a | Investment income | | | 20a | |
| b | Investment expenses | | | 20b | |
| c | Other items and amounts (attach statement)   SEE STATEMENT 6 | | | | |

Income (Loss) • Deductions • Self-Employment • Credits • Foreign Transactions • Alternative Minimum Tax (AMT) Items • Other Information

DAA                                                                                      Form **1065** (2020)

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | **−219,368** |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | −177,688 | −41,680 | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 153,197 | | 361,774 |
| **2a** | Trade notes and accounts receivable | 502,869 | | 342,047 | |
| **b** | Less allowance for bad debts | 13,000 | 489,869 | 13,000 | 329,047 |
| **3** | Inventories | | 996,376 | | 599,672 |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) SEE STMT 7 | | 29,032 | | 45,848 |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | 49,820 | | 49,820 | |
| **b** | Less accumulated depreciation | 28,801 | 21,019 | 38,221 | 11,599 |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | 945,759 | | 945,759 | |
| **b** | Less accumulated amortization | 346,778 | 598,981 | 441,354 | 504,405 |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 2,288,474 | | 1,852,345 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | 264,079 | | 162,564 |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | 722,110 | | 866,308 |
| **17** | Other current liabilities (attach statement) SEE STMT 8 | | 143,814 | | 64,055 |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | 1,768,368 | | 1,593,576 |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | −609,897 | | −834,158 |
| **22** | Total liabilities and capital | | 2,288,474 | | 1,852,345 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | | −224,265 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): SEE STMT 9 | 160,822 | 160,822 | **a** | Tax-exempt interest $ SEE STATEMENT 11 | 172,876 | 172,876 |
| **3** | Guaranteed payments (other than health insurance) | | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): | | | **a** | Depreciation $ SEE STATEMENT 12 | 101,515 | 101,515 |
| **a** | Depreciation $ 8,350 | | | | | | |
| **b** | Travel and entertainment $ 1,462 SEE STATEMENT 10 | 108,654 | 118,466 | **8** | Add lines 6 and 7 | | 274,391 |
| **5** | Add lines 1 through 4 | | 55,023 | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | −219,368 |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year | | −609,897 | **6** | Distributions: **a** Cash | | |
| **2** | Capital contributed: **a** Cash | | | | **b** Property | | |
| | **b** Property | | | **7** | Other decreases (itemize): | | |
| **3** | Net income (loss) per books | | −47,954 | | | | |
| **4** | Other increases (itemize): | | | **8** | Add lines 6 and 7 | | |
| **5** | Add lines 1 through 4 | | −657,851 | **9** | Balance at end of year. Subtract line 8 from line 5 | | −657,851 |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

u **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
u **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| C/O JAMES T. MAURO | 47-3552293 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 996,376 |
| 2 | Purchases | 2 | 291,197 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                    SEE STATEMENT 13 | 5 | 557,158 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,844,731 |
| 7 | Inventory at end of year | 7 | 599,672 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,245,059 |

**9a** Check all methods used for valuing closing inventory:

    *(i)*   [X]   Cost

    *(ii)*   [ ]   Lower of cost or market

    *(iii)*   [ ]   Other (Specify method used and attach explanation.) u

  **b**   Check if there was a writedown of subnormal goods   u [ ]

  **c**   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   u [ ]

  **d**   If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO   | **9d** | |

  **e**   If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   [ ] Yes   [X] No

  **f**   Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   [ ] Yes   [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

| Schedule **K** | **Section 199A Information Worksheet**<br>For calendar year 2020 or tax year beginning , ending | **2020** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| C/O JAMES T. MAURO | 47-3552293 |

| | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| **Column A** | FORESIGHT ACQUISITIONS | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -219,368 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 203,084 | | | | |
| **Qualified property** | 50,753 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**PAGE 1 OF 1**

### Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| OTHER INCOME | $        10,354 |
| FRAUD | -20,947 |
| TOTAL | $       -10,593 |

### Statement 2 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $        33,873 |
| TOTAL | $        33,873 |

### Statement 3 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ADVERTISING | $        14,220 |
| BANK CHARGES | 2,064 |
| BANK FEES | 1,883 |
| QUICKBOOKS FEES | 8,525 |
| WIRE TRANSFER | 420 |
| COMPUTER EXPENSES | 10,231 |
| DUES & SUBSCRIPTIONS | 1,878 |
| FRAUD EXPENSE | |
| INSURANCE - BUSINESS | 4,323 |
| LEGAL & PROFESSIONAL | 49,839 |
| MARKETING | 34,070 |
| MATERIALS | 240,363 |
| OFFICE EXPENSE | 5,215 |
| BWC INSURANCE | 102 |
| PAYROLL FEES | 825 |
| SUB LABOR AND OTHER EXP | 15,500 |
| PROCESSING | 22,184 |
| TRAVEL | 10,594 |
| UTIITIES | 5,096 |
| WAREHOUSE | 217 |
| MISC. EXPENSES | 176 |
| ROUNDING | -3 |
| MEALS (50%) | 1,463 |
| AMORTIZATION | 76,671 |
| TOTAL | $       505,856 |

### Statement 4 - Form 1065, Schedule K, Line 18b - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| PPP LOAN FORGIVNESS | $        63,153 |
| OTHER INCOME - SBA PAYMENTS | 109,723 |
| TOTAL | $       172,876 |

21-14221-aih    Doc 1    FILED 12/23/21    ENTERED 12/23/21 15:01:04    Page 14 of 50

### Statement 5 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| NONDEDUCTIBLE MEALS | $ 1,462 |
| BAD DEBTS | 58,263 |
| A/R ADJ | |
| INVENTORY VALUE ADJUSTMENT | 23,315 |
| TOTAL | $ 83,040 |

### Statement 6 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | $ |

### Statement 7 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXPENSES | $ 11,653 | $ 26,157 |
| PREPAID INVENTORY | 17,379 | 19,691 |
| TOTAL | $ 29,032 | $ 45,848 |

### Statement 8 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED EXPENSES | $ 15,765 | $ 58,221 |
| ACCRUED EXPENSES - MATER | 47,176 | 333 |
| ACCRUED INTEREST | 11,615 | 653 |
| ACCRUED ROYALTIES | 66,422 | |
| ACCRUED WAGES | 2,836 | 4,848 |
| TOTAL | $ 143,814 | $ 64,055 |

### Statement 9 - Form 1065, Schedule M-1, Line 2 - Income Included on Sch K, Not on Books

| Description | Amount |
|---|---|
| BEG AR (NET) | $ 489,869 |
| LESS END AR (NET) | -329,047 |
| TOTAL | $ 160,822 |

5-9

### Statement 10 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| BAD DEBTS | $        58,263 |
| A/R ADJ | |
| INVENTORY  VALUE  ADJUSTMENT | 23,315 |
| BOOK-TAX  AMORTIZATION  DIFFERENCE | 27,076 |
| TOTAL | $       108,654 |

### Statement 11 - Form 1065, Schedule M-1, Line 6 - Income Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| PPP LOAN FORGIVNESS | $        63,153 |
| OTHER INCOME - SBA PAYMENTS | 109,723 |
| TOTAL | $       172,876 |

### Statement 12 - Form 1065, Schedule M-1, Line 7 - Deductions Included on Sch K, Not on Books

| Description | Amount |
|---|---|
| BEG AP | $       264,079 |
| LESS END AP | -162,564 |
| TOTAL | $       101,515 |

### Form 1065, Schedule M-2, Line 4 - Other Increases

| Description | Amount |
|---|---|
| TRANSFER OF EQUITY | $ |
| TOTAL | $            0 |

10-12

## Statement 13 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| COMMISSIONS | $ 123,587 |
| OTHER COGS | 19,200 |
| INVENTORY  SHRINKAGE | 97,656 |
| ROYALTIES | 104,002 |
| SHIPPING - CUSTOMER | 51,771 |
| SHIPPING - VENDOR | 59,427 |
| BEG A/P | 264,079 |
| LESS ENDING A/P | -162,564 |
| TOTAL | $ 557,158 |

13

# Self-Employment Worksheet

| Schedule **K** | For calendar year 2020, or tax year beginning                , and ending | **2020** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| C/O JAMES T. MAURO | 47-3552293 |

|  | Schedule K-1 Passthrough | |
|---|---|---|
| **Activity Description** | EIN | Entity Type |
| A FORESIGHT ACQUISITIONS | | |
| B | | |
| C | | |

| | | **A** | **B** | **C** |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | –219,368 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | –219,368 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | –219,368 | | |
| **b.** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | –24,940 | | |
| **c.** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A. | –194,428 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **b.** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A. | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a. | –194,428 | | |

**Foresight Acquisitions**

### Gross receipts

| Description | Amount |
|---|---|
| FLORSHEIM | $  1,015,197 |
| STACY ADAMS BELTS | 329,300 |
| STACY ADAMS JEWELRY | 92,798 |
| STATUS | 273,211 |
| XOLO | 3,786 |
| SHIPPING INCOME | 44,700 |
| ADD BEG A/R (NET) | 489,869 |
| LESS ENDING A/R (NET) | -329,047 |
| ROUNDING | 2 |
| TOTAL | $  1,919,816 |

### Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL TAX | $ 17,077 |
| TAX & LIC | 152 |
| SALES TAX | 499 |
| TOTAL | $ 17,728 |

### Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| ERIE BANK | $ 153,051 | $ 357,578 |
| PETTY CASH | 146 | 145 |
| PREMIER BANK | | 4,051 |
| TOTAL | $ 153,197 | $ 361,774 |

### Form 1065, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/R | $ 502,869 | $ 342,047 |
| TOTAL | $ 502,869 | $ 342,047 |

### Form 1065, Schedule L, Line 2b - Allowance for Bad Debts

| Description | Beginning of Year | End of Year |
|---|---|---|
| BAD DEBT | $ 13,000 | $ 13,000 |
| TOTAL | $ 13,000 | $ 13,000 |

### Form 1065, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY | $ 1,160,215 | $ 572,451 |
| INVENTORY RESERVE | -172,000 | 0 |
| INVENTORY ASSET | 8,161 | 27,221 |
| TOTAL | $ 996,376 | $ 599,672 |

### Form 1065, Schedule L, Line 9a - Buildings and Other Depreciable Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| EQUIPMENT | $ 49,820 | $ 49,820 |
| TOTAL | $ 49,820 | $ 49,820 |

### Form 1065, Schedule L, Line 9b - Accumulated Depreciation

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 28,801 | $ 38,221 |
| TOTAL | $ 28,801 | $ 38,221 |

### Form 1065, Schedule L, Line 12a - Intangible Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| GOODWILL | $ 945,759 | $ 945,759 |
| TOTAL | $ 945,759 | $ 945,759 |

### Form 1065, Schedule L, Line 12b - Accumulated Amortization

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED  AMORTIZATION | $ 346,778 | $ 441,354 |
| TOTAL | $ 346,778 | $ 441,354 |

### Form 1065, Schedule L, Line 15 - Accounts Payable

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/P | $ 264,079 | $ 162,564 |
| TOTAL | $ 264,079 | $ 162,564 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| LINE OF CREDIT | $ 500,000 | $ 488,646 |
| CREDIT CARD PAYABLE | 15,719 | 21,371 |
| CURRENT PORTION  - L-T DEBT | 206,391 | 206,391 |
| NOTE PAYABLE - ERIE BANK EIDL | | 149,900 |
| TOTAL | $ 722,110 | $ 866,308 |

### Form 1065, Schedule L, Line 19a - Loans from Partners

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ | $ |
| TOTAL | $ 0 | $ 0 |

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| SUBORDINATED NOTE | $ 275,000 | $ 275,000 |
| SBA LOAN | 1,777,199 | 1,590,179 |
| PREPAID SBA | -77,440 | -65,212 |
| CURRENT PORTION - L-T DEBT | -206,391 | -206,391 |
| TOTAL | $ 1,768,368 | $ 1,593,576 |

# Federal Asset Report
## Foresight Acquisitions

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Depreciation:** | | | | | | | | | | | | |
| 1 | SCISSOR LIFT | 5/11/16 | 2,156 | | | | 2,156 | 7 | MO | 150DB | 2,156 | 0 |
| 2 | PALLET RACKS | 5/11/16 | 1,913 | | | | 1,913 | 7 | MO | 200DB | 1,913 | 0 |
| 3 | WAREHOUSE EQUIPMENT | 5/11/16 | 750 | | | | 750 | 7 | MO | 200DB | 750 | 0 |
| 4 | COMPUTERS & SOFTWARE | 5/11/16 | 4,442 | | | | 4,442 | 5 | MO | 200DB | 4,442 | 0 |
| 5 | FORK LIFT | 5/11/16 | 2,125 | | | | 2,125 | 7 | MO | 200DB | 2,125 | 0 |
| 6 | COMPUTERS & EQUIPMENT | 5/11/16 | 3,469 | | | | 3,469 | 5 | MO | 200DB | 3,469 | 0 |
| 7 | PHONE EQUIPMENT | 5/11/16 | 1,720 | | | | 1,720 | 5 | MO | 200DB | 1,720 | 0 |
| 8 | PALLET RACKS | 5/11/16 | 6,392 | | | | 6,392 | 7 | MO | 200DB | 6,392 | 0 |
| 9 | DESK AND CHAIRS | 5/11/16 | 513 | | | | 513 | 7 | MO | 200DB | 513 | 0 |
| 10 | PALLET RACKS | 5/11/16 | 4,245 | | | | 4,245 | 7 | MO | 200DB | 4,245 | 0 |
| 11 | COMPUTER HARDWARE & SOFTWARE | 5/11/16 | 14,501 | | | | 14,501 | 5 | MO | 200DB | 14,501 | 0 |
| 14 | Capitalized Transaction Fees | 5/11/16 | 570 | | X | | 0 | 5 | MO | 200DB | 570 | 0 |
| 15 | Capitalized Transaction Fees | 5/11/16 | 55 | | X | | 0 | 7 | MO | 200DB | 55 | 0 |
| 16 | Capitalized Transaction Fees | 5/11/16 | 309 | | X | | 0 | 7 | MO | 200DB | 309 | 0 |
| 18 | COMMISSION TOOL BUILD | 2/28/18 | 2,050 | | | | 2,050 | 3 | MO | 200DB | 2,050 | 0 |
| 19 | TRADE SHOW SUPPLIES | 10/11/18 | 1,904 | | | | 1,904 | 7 | MO | 200DB | 1,904 | 0 |
| 20 | COMPUTERS & EQUIPMENT | 5/11/19 | 3,639 | | | | 3,639 | 5 | MO | 200DB | 970 | 1,068 |
| | **Total Other Depreciation** | | 50,753 | | | | 49,819 | | | | 48,084 | 1,068 |
| | **Total ACRS and Other Depreciation** | | 50,753 | | | | 49,819 | | | | 48,084 | 1,068 |
| **Amortization:** | | | | | | | | | | | | |
| 12 | LOAN FEES | 5/11/16 | 122,274 | | | | 122,274 | 10 | MO | Amort | 44,834 | 12,227 |
| 13 | GOODWILL | 5/11/16 | 945,759 | | | | 945,759 | 15 | MO | Amort | 231,186 | 63,050 |
| 17 | Capitalized Transcation Fees | 5/11/16 | 20,913 | | | | 20,913 | 15 | MO | Amort | 5,112 | 1,394 |
| | | | 1,088,946 | | | | 1,088,946 | | | | 281,132 | 76,671 |
| | **Grand Totals** | | 1,139,699 | | | | 1,138,765 | | | | 329,216 | 77,739 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 1,139,699 | | | | 1,138,765 | | | | 329,216 | 77,739 |

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Other  Depreciation:** | | | | | | | | | | | | |
| 1 | SCISSOR LIFT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 2 | PALLET RACKS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 3 | WAREHOUSE EQUIPMENT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 4 | COMPUTERS & SOFTWARE | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 5 | FORK LIFT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 6 | COMPUTERS & EQUIPMENT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 7 | PHONE EQUIPMENT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 8 | PALLET RACKS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 9 | DESK AND CHAIRS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 10 | PALLET RACKS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 11 | COMPUTER HARDWARE & SOFTWARE | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 14 | Capitalized Transaction Fees | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 15 | Capitalized Transaction Fees | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 16 | Capitalized Transaction Fees | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 18 | COMMISSION TOOL BUILD | 2/28/18 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 19 | TRADE SHOW SUPPLIES | 10/11/18 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 20 | COMPUTERS & EQUIPMENT | 5/11/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| | **Total Other Depreciation** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Grand Totals** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 0 | | | | 0 | | | | 0 | 0 |

# ACE Asset Report
## Foresight Acquisitions

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Depreciation:** | | | | | | | | | | | | |
| 1 | SCISSOR LIFT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 2 | PALLET RACKS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 3 | WAREHOUSE EQUIPMENT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 4 | COMPUTERS & SOFTWARE | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 5 | FORK LIFT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 6 | COMPUTERS & EQUIPMENT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 7 | PHONE EQUIPMENT | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 8 | PALLET RACKS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 9 | DESK AND CHAIRS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 10 | PALLET RACKS | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 11 | COMPUTER HARDWARE & SOFTWARE | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 14 | Capitalized Transaction Fees | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 15 | Capitalized Transaction Fees | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 16 | Capitalized Transaction Fees | 5/11/16 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 18 | COMMISSION TOOL BUILD | 2/28/18 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 19 | TRADE SHOW SUPPLIES | 10/11/18 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| 20 | COMPUTERS & EQUIPMENT | 5/11/19 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| | **Total Other Depreciation** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Grand Totals** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 0 | | | | 0 | | | | 0 | 0 |

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| | | | **Additional ACE Information for Other Assets:** | | | | |
| Page 1 | 1 | 1 | SCISSOR LIFT | 0 | 0 * | 0 s | |
| Page 1 | 1 | 2 | PALLET RACKS | 0 | 0 * | 0 s | |
| Page 1 | 1 | 3 | WAREHOUSE EQUIPMENT | 0 | 0 * | 0 s | |
| Page 1 | 1 | 4 | COMPUTERS & SOFTWARE | 0 | 0 * | 0 s | |
| Page 1 | 1 | 5 | FORK LIFT | 0 | 0 * | 0 s | |
| Page 1 | 1 | 6 | COMPUTERS & EQUIPMENT | 0 | 0 * | 0 s | |
| Page 1 | 1 | 7 | PHONE EQUIPMENT | 0 | 0 * | 0 s | |
| Page 1 | 1 | 8 | PALLET RACKS | 0 | 0 * | 0 s | |
| Page 1 | 1 | 9 | DESK AND CHAIRS | 0 | 0 * | 0 s | |
| Page 1 | 1 | 10 | PALLET RACKS | 0 | 0 * | 0 s | |
| Page 1 | 1 | 11 | COMPUTER HARDWARE & SOFTWARE | 0 | 0 * | 0 s | |
| Page 1 | 1 | 14 | Capitalized Transaction Fees | 0 | 0 * | 0 s | |
| Page 1 | 1 | 15 | Capitalized Transaction Fees | 0 | 0 * | 0 s | |
| Page 1 | 1 | 16 | Capitalized Transaction Fees | 0 | 0 * | 0 s | |
| Page 1 | 1 | 18 | COMMISSION TOOL BUILD | 0 | 0 * | 0 s | |
| Page 1 | 1 | 19 | TRADE SHOW SUPPLIES | 0 | 0 * | 0 s | |
| Page 1 | 1 | 20 | COMPUTERS & EQUIPMENT | 1,068 | 0 * | 1,068 s | |
| | | | | 1,068 | 0 | 1,068 s | |

**Totals for ACE Depreciation Adjustment:**

| | | |
|---|---|---|
| **AMT Depreciation Addback** | 1,068 | |
| **ACE Depreciation Expense** | | 1,068 s |

\* - This asset has no values in AMT column, assume AMT = Tax Value
s - Substituted applicable AMT or Tax data when ACE column is blank.

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Other Depreciation:** | | | | | | |
| 1 | SCISSOR LIFT | 5/11/16 | 2,156 | 0 | 0 | 0 |
| 2 | PALLET RACKS | 5/11/16 | 1,913 | 0 | 0 | 0 |
| 3 | WAREHOUSE EQUIPMENT | 5/11/16 | 750 | 0 | 0 | 0 |
| 4 | COMPUTERS & SOFTWARE | 5/11/16 | 4,442 | 0 | 0 | 0 |
| 5 | FORK LIFT | 5/11/16 | 2,125 | 0 | 0 | 0 |
| 6 | COMPUTERS & EQUIPMENT | 5/11/16 | 3,469 | 0 | 0 | 0 |
| 7 | PHONE EQUIPMENT | 5/11/16 | 1,720 | 0 | 0 | 0 |
| 8 | PALLET RACKS | 5/11/16 | 6,392 | 0 | 0 | 0 |
| 9 | DESK AND CHAIRS | 5/11/16 | 513 | 0 | 0 | 0 |
| 10 | PALLET RACKS | 5/11/16 | 4,245 | 0 | 0 | 0 |
| 11 | COMPUTER HARDWARE & SOFTWARE | 5/11/16 | 14,501 | 0 | 0 | 0 |
| 14 | Capitalized Transaction Fees | 5/11/16 | 570 | 0 | 0 | 0 |
| 15 | Capitalized Transaction Fees | 5/11/16 | 55 | 0 | 0 | 0 |
| 16 | Capitalized Transaction Fees | 5/11/16 | 309 | 0 | 0 | 0 |
| 18 | COMMISSION TOOL BUILD | 2/28/18 | 2,050 | 0 | 0 | 0 |
| 19 | TRADE SHOW SUPPLIES | 10/11/18 | 1,904 | 0 | 0 | 0 |
| 20 | COMPUTERS & EQUIPMENT | 5/11/19 | 3,639 | 640 | 0 | 0 |
| | **Total Other Depreciation** | | 50,753 | 640 | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 50,753 | 640 | 0 | 0 |
| **Amortization:** | | | | | | |
| 12 | LOAN FEES | 5/11/16 | 122,274 | 12,227 | 0 | 0 |
| 13 | GOODWILL | 5/11/16 | 945,759 | 63,051 | 0 | 0 |
| 17 | Capitalized Transcation Fees | 5/11/16 | 20,913 | 1,394 | 0 | 0 |
| | | | 1,088,946 | 76,672 | 0 | 0 |
| | **Grand Totals** | | 1,139,699 | 77,312 | 0 | 0 |

| Form **1065** | Two Year Comparison Worksheet, Page 1 | **2019 & 2020** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| C/O JAMES T. MAURO | 47-3552293 |

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income** | Gross receipts less returns and allowances | 3,181,800 | 1,834,031 | -1,347,769 |
| | Cost of goods sold | 2,477,066 | 1,245,059 | -1,232,007 |
| | Gross profit | 704,734 | 588,972 | -115,762 |
| | Ordinary income (loss) from other partnerships, etc. | | | |
| | Net farm profit (loss) | | | |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | 6,233 | -10,593 | -16,826 |
| | **Total income (loss)** | 710,967 | 578,379 | -132,588 |
| **Deductions** | Salaries and wages (other than to partners) | 296,679 | 203,084 | -93,595 |
| | Guaranteed payments to partners | | | |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rent | 35,247 | 10,498 | -24,749 |
| | Taxes and licenses | 24,802 | 17,728 | -7,074 |
| | Interest | 180,797 | 33,873 | -146,924 |
| | Depreciation | 970 | 1,068 | 98 |
| | Depletion | | | |
| | Retirement plans, etc. | | | |
| | Employee benefit programs | 25,624 | 25,640 | 16 |
| | Other deductions | 806,845 | 505,856 | -300,989 |
| | **Total deductions** | 1,370,964 | 797,747 | -573,217 |
| | **Ordinary business income (loss)** | -659,997 | -219,368 | 440,629 |
| **Tax and Payment** | Total balance due | | | |
| | Payments | | | |
| | **Amount owed** | | | |
| | **Overpayment** | | | |

| Form **1065** | **Two Year Comparison Worksheet, Page 2** | **2019 & 2020** |

Partnership Name

**C/O JAMES T. MAURO**

Employer Identification Number

**47-3552293**

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | -659,997 | -219,368 | 440,629 |
| | Net rental real estate income (loss) | | | |
| | Net other rental income (loss) | | | |
| | Guaranteed payments | | | |
| | Interest income | | | |
| | Ordinary dividends | | | |
| | Qualified dividends | | | |
| | Dividend equivalents | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Self-Employment** | Net earnings (loss) from self-employment | | -194,428 | -194,428 |
| | Gross farm or fishing income | | | |
| | Gross nonfarm income | | 512,624 | 512,624 |
| **Credits** | Low-income housing credit (section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehab expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes paid and accrued | | | |
| | Reduction in taxes available for credit | | | |
| **Alternative Minimum Tax (AMT) Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties - gross income | | | |
| | Oil, gas, and geothermal properties - deductions | | | |
| | Other AMT items | | | |
| **Other Information** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | 172,876 | 172,876 |
| | Nondeductible expenses | 21,376 | 83,040 | 61,664 |
| | Distributions of cash and marketable securities | | | |
| | Distributions of other property | | | |
| | Investment income | | | |
| | Investment expenses | | | |
| | **Net income (loss)** | -659,997 | -219,368 | 440,629 |

| Form **1065** | **Two Year Comparison Worksheet, Page 3** | **2019 & 2020** |
|---|---|---|

Partnership Name

C/O JAMES T. MAURO

Employer Identification Number

47-3552293

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 2,908,555 | 2,288,474 | -620,081 |
| | Beginning liabilities and capital | 2,908,555 | 2,288,474 | -620,081 |
| | Ending assets | 2,288,474 | 1,852,345 | -436,129 |
| | Ending liabilities and capital | 2,288,474 | 1,852,345 | -436,129 |
| **Schedule M-1** | Net income (loss) per books | -717,061 | -224,265 | 492,796 |
| | Taxable income not on books | 175,985 | 160,822 | -15,163 |
| | Guaranteed payments (other than health ins) | | | |
| | Book expenses not deducted | 46,709 | 118,466 | 71,757 |
| | Income on books not on return | | 172,876 | 172,876 |
| | Return deductions not on books | 165,630 | 101,515 | -64,115 |
| | Income per return | -659,997 | -219,368 | 440,629 |
| **Schedule M-2** | Balance at beginning of year | 87,919 | -609,897 | -697,816 |
| | Cash contributions | | | |
| | Property contributions | | | |
| | Net income (loss) per books | -717,061 | -47,954 | 669,107 |
| | Other increases | 19,245 | | -19,245 |
| | Cash distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | -609,897 | -657,851 | -47,954 |
| **Schedule M-3** | Total income (loss) items: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| |   Expense per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Deduction per tax return | | | |
| | Other items with no differences | | | |
| | Reconciliation totals: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |

# Form **1065**

# Tax Return History Report, Page 1

**2020**

Partnership Name

Employer Identification Number

C/O **JAMES T. MAURO**

47-3552293

| | 2019 | 2020 |
|---|---|---|
| Net gross receipts | 3,181,800 | 1,834,031 |
| Cost of goods sold | 2,477,066 | 1,245,059 |
| **Gross profit** | 704,734 | 588,972 |
| **Gross profit percentage** | 22.1489 | 32.1135 |
| Other trade or business income (loss) | 6,233 | -10,593 |
| **Total income (loss)** | 710,967 | 578,379 |
| Salaries and wages | 296,679 | 203,084 |
| Guaranteed payments to partners | | |
| Bad debts | | |
| Rent | 35,247 | 10,498 |
| Taxes and licenses | 24,802 | 17,728 |
| Interest | 180,797 | 33,873 |
| Depreciation | 970 | 1,068 |
| Other trade or business deductions | 832,469 | 531,496 |
| **Total deductions** | 1,370,964 | 797,747 |
| **Ordinary business income (loss)** | -659,997 | -219,368 |



**Gross profit**

$900,000
$600,000
$300,000
$0

2019    2020

**Total deductions**

$1,710*
$1,140*
$570,000
$0

2019    2020

* in millions

**Ordinary business income (loss)**

$900,000
$600,000
$300,000
$0
$270,000
$540,000
$810,000

2019    2020

**Total income (loss)**

$900,000
$600,000
$300,000
$0

2019    2020

Form **1065**

**Tax Return History Report, Page 2**

**2020**

Partnership Name

C/O JAMES T. MAURO

Employer Identification Number: 47-3552293

| | 2019 | 2020 |
|---|---|---|
| Ordinary business income (loss) | | |
| Net rental real estate income (loss) | | |
| Other net rental income (loss) | | |
| Guaranteed payments | | |
| Interest, dividends, and royalties | | |
| Total capital gain (loss) | | |
| Net section 1231 gain (loss) | | |
| Other income (loss) | | |
| Section 179 deduction | | |
| Contributions | | |
| Other Schedule K deductions | | |
| Total foreign taxes | | |
| **Net income (loss)** | −659,997 | −219,368 |
| Schedule L, Total assets | 2,288,474 | 1,852,345 |
| Schedule L, Total liabilities | 2,898,371 | 2,686,503 |
| Schedule M-2, Capital contributed | | |
| Schedule M-2, Net income per books | −717,061 | −47,954 |
| Schedule M-2, Distributions | | |
| Schedule M-2, Ending partners' capital | −609,897 | −657,851 |



**Total assets**
* in millions
$960,000
$720,000
$540,000
$270,000
$0
2019  2020

**Net income (loss)**
* in millions
$2,880*
$1,920*
$960,000
$0
2019  2020

**Total liabilities**
* in millions
$3,630*
$2,420*
$1,210*
$0
2019  2020

**Partners' capital**
$810,000
$540,000
$270,000
$0
2019  2020

# Status Mens Accessories

## Balance Sheet

### As of November 30, 2021

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Bank PPP | 150,000.00 |
| Cash in Bank | 208,620.82 |
| Petty Cash | 0.00 |
| Premier Bank | 255.20 |
| **Total Bank Accounts** | **$358,876.02** |
| Accounts Receivable | |
| Accounts Receivable | 359,840.79 |
| **Total Accounts Receivable** | **$359,840.79** |
| Other Current Assets | |
| Allowance for Bad Debt | -13,000.00 |
| Intercompany - Status Medical | 0.00 |
| Inventory | 0.00 |
| Bulk Skids | 0.00 |
| Donation Skids Cleveland | 0.00 |
| Florsheim | 215,225.87 |
| Island Reserve | 2,778.25 |
| Landshark | 2,711.70 |
| Margaritaville | 37,314.64 |
| Penguin | 0.00 |
| Perry Ellis | 0.00 |
| Stacy Adams | 0.00 |
| Stacy Adams Belts | 90,275.35 |
| Stacy Adams Jewelry | 6,385.40 |
| Status | 46,635.12 |
| Status Medical | 0.00 |
| Xolo | 0.00 |

# Status Mens Accessories

## Balance Sheet
### As of November 30, 2021

| | TOTAL |
|---|---:|
| **Total Inventory** | **401,326.33** |
| Inventory Asset | 19,632.51 |
| Inventory Reserve | 0.00 |
| Prepaid Expenses | 43,070.72 |
| Prepaid Insurance | 0.00 |
| Prepaid Inventory Account | 176,629.14 |
| Professional Fees Due | 9,000.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$636,658.70** |
| **Total Current Assets** | **$1,355,375.51** |
| Fixed Assets | |
| Accumulated Depreciation | -49,739.69 |
| Equipment | 50,753.61 |
| **Total Fixed Assets** | **$1,013.92** |
| Other Assets | |
| Accumulated Amortization | -357,014.66 |
| Goodwill | 945,759.00 |
| Prepaid SBA Loan Fees, net | 51,201.94 |
| Security Deposit | 0.00 |
| Transaction Fees (Capitalized) | 20,913.00 |
| **Total Other Assets** | **$660,859.28** |
| **TOTAL ASSETS** | **$2,017,248.71** |

# Status Mens Accessories

## Balance Sheet
### As of November 30, 2021

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 203,577.49 |
| **Total Accounts Payable** | **$203,577.49** |
| Credit Cards | |
| Bank Credit Card | 3,762.88 |
| Premier Credit Card | 8,674.26 |
| **Total Credit Cards** | **$12,437.14** |
| Other Current Liabilities | |
| Accrued Commissions | 0.00 |
| Accrued Distributions | 0.00 |
| Accrued Expenses | 0.00 |
| Accrued Expenses - Materialogic | 0.00 |
| Accrued Interest Payable | 0.00 |
| Accrued Royalties | 51,010.77 |
| Accrued Wages | 2,473.61 |
| Child Support Payable | 0.00 |
| Due to Tom Zucker | 0.00 |
| Ohio State Tax Payable | 4.24 |
| PPP2 Loan | 65,636.32 |
| **Total Other Current Liabilities** | **$119,124.94** |
| **Total Current Liabilities** | **$335,139.57** |
| Long-Term Liabilities | |
| HSB Line of Credit | 488,646.00 |
| Inter Co Loan - Status Medical | 0.00 |
| Loan Payable - Mauro #1 | 0.00 |
| Loan Payable - Mauro #2 | 0.00 |
| Note Payable - PPP1 Loan | 0.00 |
| Note Payable - SBA | 149,900.00 |
| SBA Loan | 1,528,090.43 |
| Seller Note #1 | 0.00 |
| Seller Note #2 | 275,000.00 |
| **Total Long-Term Liabilities** | **$2,441,636.43** |
| **Total Liabilities** | **$2,776,776.00** |
| Equity | |
| Equity Contributions | 0.00 |
| Opening Balance Equity | 0.00 |
| Partner Distributions | -23,000.00 |
| Retained Earnings | -683,647.42 |

# Status Mens Accessories

## Balance Sheet

As of November 30, 2021

| | TOTAL |
|---|---|
| Net Income | -52,879.87 |
| **Total Equity** | **$ -759,527.29** |
| **TOTAL LIABILITIES AND EQUITY** | **$2,017,248.71** |

| | TOTAL |
|---|---:|
| **Income** | |
| Sales | 74.78 |
| Florsheim | 1,270,977.41 |
| Island Reserve | 13,330.00 |
| Landshark | 5,617.74 |
| Margaritaville | 43,302.69 |
| Penguin | 47,958.00 |
| Stacy Adams | 425,330.17 |
| Stacy Adams Belts | 3,272.25 |
| Stacy Adams Jewelry | 16,495.00 |
| Status | 371,973.12 |
| Xolo | 1,522.50 |
| zSales Discounts/ shortage claims | -63,470.77 |
| **Total Sales** | **2,136,382.89** |
| Shipping Income | 64,307.30 |
| **Total Income** | **$2,200,690.19** |
| **Cost of Goods Sold** | |
| COGS | |
| Florsheim | 476,967.79 |
| Island Reserve | 2,169.47 |
| Landshark | 1,857.30 |
| Margaritaville | 11,424.40 |
| Penguin | 18,670.80 |
| Stacy Adams | 255,557.38 |
| Stacy Adams Belts | 1,303.60 |
| Stacy Adams Jewelry | 9,481.32 |
| Status | 147,687.74 |
| Xolo | 675.55 |
| **Total COGS** | **925,795.35** |
| Commissions | 143,551.83 |
| Cost of Goods Sold | 20,837.88 |
| Island Reserve | 2,407.01 |
| **Total Cost of Goods Sold** | **23,244.89** |
| Inventory Shrinkage | 0.00 |
| Physical Inventory Adjustments | 0.00 |
| Royalties | 137,285.99 |
| Shipping Expense - Customer | 53,453.95 |
| Shipping Expense - Vendor | 86,165.77 |
| **Total Cost of Goods Sold** | **$1,369,497.78** |
| **GROSS PROFIT** | **$831,192.41** |

21-14221-aih    Doc 1    FILED 12/23/21    ENTERED 12/23/21 15:01:04    Page 37 of 50

# Status Mens Accessories

## Profit and Loss

### January - November, 2021

| | TOTAL |
|---|---:|
| Expenses | |
| Advertising | 28,910.12 |
| Bad Debts | 13,439.39 |
| Bank Charges Header | |
| Bank Charges | 2,561.06 |
| Bank Fees & C/C Fees | 730.42 |
| QuickBooks Payments Fees | 12,174.61 |
| Wire transfer fee | 2,240.01 |
| **Total Bank Charges Header** | **17,706.10** |
| Computer | 22,325.43 |
| Dues and Membership | 5,087.30 |
| Insurance | 5,347.92 |
| Health Insurance | 23,406.11 |
| **Total Insurance** | **28,754.03** |
| Legal & Professional Fees | 106,637.25 |
| Marketing | 37,844.11 |
| Materialogic (3PL) Costs | 174,788.44 |
| Office Expenses | 7,084.46 |
| Payroll Expenses | 262,789.08 |
| Ohio BWC | 118.98 |
| Payroll Fees | 906.60 |
| Payroll Taxes | 20,143.44 |
| **Total Payroll Expenses** | **283,958.10** |
| Processing Fees | 29,933.65 |
| Rent | 28,406.78 |
| Repair & Maintenance | 4,337.16 |
| Taxes & Licenses | 3,439.13 |
| Travel | 7,859.67 |
| Travel Meals | 2,141.71 |
| Utilities | 8,150.79 |
| Warehouse | 472.00 |
| **Total Expenses** | **$811,275.62** |
| **NET OPERATING INCOME** | **$19,916.79** |
| Other Income | |
| Fraud | 20,000.00 |
| Other Income | 12,912.09 |
| **Total Other Income** | **$32,912.09** |
| Other Expenses | |
| Amortization | 57,545.96 |
| Depreciation | 587.07 |
| Interest Expense | 43,782.08 |

21-14221-aih   Doc 1   FILED 12/23/21   ENTERED 12/23/21 15:01:04   Page 38 of 50

# Status Mens Accessories

Profit and Loss

January - November, 2021

|  | TOTAL |
| --- | --- |
| Miscellaneous | 3,793.64 |
| **Total Other Expenses** | **$105,708.75** |
| NET OTHER INCOME | **$ -72,796.66** |
| NET INCOME | **$ -52,879.87** |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Foresight Acquisitions, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF OHIO** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **1Edisource, Inc.**<br>**PO Box 204768**<br>**Dallas, TX**<br>**75320-4768** | | **Electronic Interchange Services** | | | | $875.66 |
| **Bizedge**<br>**PO Box 1263**<br>**Twinsburg, OH**<br>**44087** | | **IT Services** | | | | $580.00 |
| **C.H. Robinson International, Inc.**<br>**7261 Engle Rd Suite 400**<br>**Minneapolis, MN 55480-9121** | | **Freight Forwarding** | | | | $3,116.86 |
| **Cleveland Municipal Court**<br>**Civil Division**<br>**1200 Ontario St L 2**<br>**Cleveland, OH 44113-1669** | | **Court costs and fees** | **Contingent** | | | $0.00 |
| **Commerce Technologies, Inc**<br>**25736 Network Pl**<br>**Chicago, IL 60673** | | **Electronic Interchange Services** | | | | $989.82 |
| **Cuyahoga County Common Pleas Ct**<br>**Attn Court Costs and Fees**<br>**1200 Ontario St FL1**<br>**Cleveland, OH 44113** | | **Court costs and fees** | **Contingent Disputed** | | | $0.00 |
| **Fedex**<br>**PO BOX 371461**<br>**Pittsburgh, PA**<br>**15250-7461** | | **Shipping Services** | | | | $128.81 |
| **Globaltranz**<br>**PO Box 6348**<br>**Scottsdale, AZ**<br>**85261** | | **Frieght Forwarding** | | | | $266.83 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **Foresight Acquisitions, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **GXS Inc. Opentex 9711 Washington Blvd Ste 700 Gaithersburg, MD 20878** | | **Electronic Data Interchange** | | | | **$1,541.00** |
| **Industria Marroquinera Epigmenio Gonzalez 1055 Col Mexicaltzingo CP 44180 Guadalajar Jalisco MEX** | | **Supplier** | | | | **$4,505.00** |
| **Internal Revenue Service PO BOX 7346 Philadelphia, PA 19101-5016** | | **Income Tax** | | | | **Unknown** |
| **Premier Bank 275 W Federal St Youngstown, OH 44503** | | **All Assets** | | **$1,592,410.66** | **$0.00** | **$1,592,410.66** |
| **Premier Bank 275 W Federal St Youngstown, OH 44503** | | **All Assets** | | **$494,472.65** | **$0.00** | **$494,472.65** |
| **Premier Bank Credit Card PO Box 790408 Saint Louis, MO 63179-0408** | | **Credit card purchases** | | | | **$8,913.14** |
| **Small Business Administration District Counsel 1350 Euclid Ave Ste 211 Cleveland, OH 44115** | | **All Assets** | | **$150,000.00** | **$0.00** | **$150,000.00** |
| **Somnium Solution Inc. c/o Christian P. Caronchi 12636 Mayfield Rd Ste 9 Chardon, OH 44024** | | **Accounting Services** | | | | **$900.00** |
| **Suspender Factory 1425 63rd St Emeryville, CA 94608** | | **Supplier** | | | | **$8,394.24** |
| **Three Knights Inc. 3806 Ellendale Rd Chagrin Falls, OH 44022** | | **Note for Balance of Purchase Agreement** | **Contingent Disputed Subject to Setoff** | | | **$348,729.02** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Foresight Acquisitions, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **UPS Supply Chain Solutions PO Box 809488 Chicago, IL 60680-9488** | | **Shipping Services** | | | | **$181.19** |
| **WB Mason Co. Inc. 59 Center St Brockton, MA 02301** | | **Supplies** | | | | **$57.42** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Ohio

In re  **Foresight Acquisitions, LLC**

Case No. _____

Debtor(s)

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐  **FLAT FEE**

For legal services, I have agreed to accept ........................................................  $  _____

Prior to the filing of this statement I have received .............................  $  _____

Balance Due .....................................................................................................  $  _____

■  **RETAINER**

For legal services, I have agreed to accept and received a retainer of ................  $  _____**30,000.00**

The undersigned shall bill against the retainer at an hourly rate of ...................  $  _____**300.00**
[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
fees and expenses exceeding the amount of the retainer.

2.  The source of the compensation paid to me was:

☐ Debtor    ■ Other (specify):    **Debtor paid $21,500; $8,500 came from Coffeylaw IOLTA**

3.  The source of compensation to be paid to me is:

■ Debtor    ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Foresight Acquisitions, LLC**                  Case No. _____
                            Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **December 15, 2021** | **/s/ Frederic P. Schwieg, Esq.** |
| *Date* | **Frederic P. Schwieg, Esq. 0030418** |
| | *Signature of Attorney* |
| | **Frederic P Schwieg Attorney at Law** |
| | **19885 Detroit Rd #239** |
| | **Rocky River, OH 44116-1815** |
| | **440-499-4506  Fax: 440-398-0490** |
| | **fschwieg@schwieglaw.com** |
| | *Name of law firm* |

# United States Bankruptcy Court
## Northern District of Ohio

In re  **Foresight Acquisitions, LLC**                                Case No.

_____
                          Debtor(s)                Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James T Mauro**<br>**3104 Sliver Lake Blvd**<br>**Stow, OH 44224** | **Membership** | **81%** | **Membership** |
| **Kerri Mauro**<br>**3104 Sliver Lake Blvd**<br>**Stow, OH 44224** | **Membership** | **19%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date  **December 15, 2021**                        Signature  **/s/ James T. Mauro**
_____         _____
                                                          **James T. Mauro**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

1Edisource, Inc.
PO Box 204768
Dallas, TX 75320-4768


Atty Gen'l of the United States-Tax
US Dept of Justice Tax Divsn
PO BOX 55, Ben Franklin Stn
Washington, DC 20044


Bizedge
PO Box 1263
Twinsburg, OH 44087


C.H. Robinson International, Inc.
7261 Engle Rd Suite 400
Minneapolis, MN 55480-9121


Chief Legal Officer
Premier Bank
500 S Minnesota Ave
Sioux Falls, SD 57104


Cleveland Municipal Court
Civil Division
1200 Ontario St L 2
Cleveland, OH 44113-1669


Commerce Technologies, Inc
25736 Network Pl
Chicago, IL 60673


Compucharts
775 S Progress Dr
Medina, OH 44256


Cuyahoga County Common Pleas Ct
Attn Court Costs and Fees
1200 Ontario St FL1
Cleveland, OH 44113


Cuyahoga County Prosecutor
General Civil Division
1200 Ontario St FL 8
Cleveland, OH 44113

Fedex
PO BOX 371461
Pittsburgh, PA 15250-7461


Forms Distribution Corp
3100 Corporate Exchange Ct
Bridgeton, MO 63044


Globaltranz
PO Box 6348
Scottsdale, AZ 85261


GXS Inc. Opentex
9711 Washington Blvd Ste 700
Gaithersburg, MD 20878


Industria Marroquinera
Epigmenio Gonzalez 1055 Col
Mexicaltzingo CP 44180
Guadalajar Jalisco
 MEX


Internal Revenue Service
PO BOX 7346
Philadelphia, PA 19101-5016


Internal Revenue Service-CLE
Insolvency Group 6
1240 E 9th St Rm 493
Cleveland, OH 44199


James Mauro
3104 Silver Lake Blvd
Stow, OH 44224


Jerry M. Bryan
HENDERSON COVINGTON MESSENGER
6 Federal Pz Central Ste 1300
Youngstown, OH 44503


Margaritaville Consumer Products
256 Worth Ave Ste Q-R
Palm Beach, FL 33480

NMS Inc.
c/o John L. Bednarski, CPA
121 South St
Chardon, OH 44024


Ohio Attorney General
Collect Enforce Sect -Bankr
150 E Gay ST Fl 21
Columbus, OH 43215


Ohio Department of Taxation
Attn Bankruptcy Division
PO BOX 530
Columbus, OH 43216-0530


Ohio Dept of Job & Family Servs
Office of Legal Services
30 East Broad St., 31st floor
Columbus, OH 43215


Premier Bank
275 W Federal St
Youngstown, OH 44503


Premier Bank Credit Card
PO Box 790408
Saint Louis, MO 63179-0408


Premier Development Partners
5301 Grant Ave, Ste 100
Cleveland, OH 44125


Regional Income Tax Agency
PO BOX 470537
Attn: Legal Department
Broadview Heights, OH 44147-0537


Rocky Brands Inc.
39 E Canal St
Nelsonville, OH 45764


Small Business Administration
District Counsel
1350 Euclid Ave Ste 211
Cleveland, OH 44115

Somnium Solution Inc.
c/o Christian P. Caronchi
12636 Mayfield Rd Ste 9
Chardon, OH 44024


Suspender Factory
1425 63rd St
Emeryville, CA 94608


Three Knights Inc.
3806 Ellendale Rd
Chagrin Falls, OH 44022


United States Attorney General
Main Justice Bldg
10th & Constitution Ave NW
Washington, DC 20530


UPS Supply Chain Solutions
 PO Box 809488
Chicago, IL 60680-9488


US Attorney-- ND Ohio
Attn Bankruptcy Section
801 W Superior Ave Ste 400
Cleveland, OH 44113-1852


WB Mason Co. Inc.
59 Center St
Brockton, MA 02301


Weyco Group, Inc.
333 W Eastbrook Blvd
Milwaukee, WI 53212

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Foresight Acquisitions, LLC**          Case No. _____

                                  Debtor(s)         Chapter    **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Foresight Acquisitions, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]


**December 15, 2021** _____

Date

**/s/ Frederic P. Schwieg, Esq.** _____

**Frederic P. Schwieg, Esq. 0030418**

Signature of Attorney or Litigant

Counsel for   **Foresight Acquisitions, LLC** _____

**Frederic P Schwieg Attorney at Law**

**19885 Detroit Rd #239**
**Rocky River, OH 44116-1815**
**440-499-4506 Fax:440-398-0490**
**fschwieg@schwieglaw.com**